# EXHIBIT 4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

EVA LEE,

                              **Plaintiff,**

          -against-                                    07 CIV 6475 (JSR)

NYP HOLDING INC. and
RAYMOND WALSH JR.,

                              **Defendants.**

## AFFIDAVIT OF WHITNEY R. SUTHERLAND

Whitney Sutherland, being duly sworn, deposes and says as follows:

1.      I am of legal age and am competent to make this Affidavit.  I have personal knowledge of the facts set forth in this Affidavit.

2.      I have been employed by NYP Holdings, Inc. (the "Post" or "Company") since April 2005.  Throughout my employment with the Post, I have held my current position of Post Mailroom Superintendent.  As Post Mailroom Superintendent, I am in charge of the Post Mailroom and supervising all employees and managers who work in the Mailroom.

**Priority of Work Assignments in the Post Mailroom**

3.      Several categories of employees work in the Post Mailroom; "Regular Situation Holders," "Substitutes," "Outside Card Holders," and "Casuals."  Regular Situation Holders are employees who are members of the Mailer's Union, *i.e.*, Mailers, whose primary employer is the Post.  Substitutes are employees picked by the Mailer's Union, with approval of the Post, to be on the "Priority Substitute List" because they have initiated the process of becoming Mailers, having their union card with the Post.  Outside Card Holders are Mailers working regularly at another printing facility such as the New York Times or the New York Daily News, *i.e.*, the Post

is not their primary employer. Retired Mailers are also considered Outside Card Holders for purposes of work assignment in the Post Mailroom. Finally, Casuals are non-union employees.

4.      These employees are assigned work according to the priority order established by the Post's collective bargaining agreement ("CBA") with the New York Mailers' Union Number Six (the "Mailers' Union"). First, Regular Situation Holders are guaranteed five shifts, and therefore are first priority to receive work assignments, in the order of their date of hire. If the Post's needs in the Mailroom are not met by these Regular Situation Holders, shifts are assigned to Substitutes, according to their placement on the Priority Substitute List. There are currently approximately 42 Regular Situation Holders working in the Post Mailroom and 98 Substitutes on the Priority Substitute List. As such, as a practical matter, the Post does not generally require a significant amount of additional workers. However, if there is still work remaining, it will first be offered to Regular Situation Holders as overtime shifts, and then to Substitutes on the Priority Substitute List as overtime shifts. Only if there is still additional work available will Outside Card Holders and Casuals be offered work. A copy of the pages of the Post's CBA with the Mailers' Union which address the priority hiring order are attached hereto as Exhibit A.

5.      Outside Card Holders shape in the Post Mailroom by phone. This means that an Outside Card Holder is required to call-in to the shape and indicate his/her availability for work in order to receive a work assignment for a given shift. Work is assigned to these Outside Card Holders based on the order in which they call-in. In other words, Mailroom foreman Mike Granito ("Granito) listens to the messages left by Outside Card Holders during the shape and makes a list of all Outside Card Holders who called in sequential order. Granito then gives this list, along with the number of Mailroom jobs available to be filled, to Mailers' Union Chapel Chairman (*i.e.*, shop steward) Nick Vazzano ("Chairman Vazzano"). Then, Chairman Vazzano,

who is not a member of Post management, selects which Outside Card Holders will receive the available work assignments.

**Types of Work Assignments in the Post Mailroom**

6.        After Chairman Vazzano decides which Outside Card Holders he will hire, either I, Granito, or another Mailroom foreman, Mike Guzy, will slot the employees into a given job assignment; however, after the shift starts, Chairman Vazzano can change these assignments at his discretion.

7.        Outside Card Holders are eligible for the lowest priority jobs in the Post Mailroom, namely the jobs of Feeder or Combi-stack (also called the "stack down"), which are equal in skill and pay.  The "stack down" during dayside shifts involves stacking newspapers in preparation to be shrink wrapped for delivery; the nightside "stack down" assignment consists only of monitoring the Combi-stack machine.  Because this job is the lowest priority Mailer job in the Post Mailroom, it is the remaining work available after Regular Situation Holders and Substitutes have been assigned jobs.

8.        Both men and women work on the "stack down," and on any given shift, often more men work the Combi-stack job than women.  In fact, this past November, in what is usually one of our busiest months, there were 116 dayside "stack down" assignments, and 99 of these shifts were assigned to men, while 17 were assigned to women.  On each day in November 2007 when "stack down" assignments were given, the number of men on the assignments were either equal to or greater than the number of women assigned; in no instance were there more women working this job than men.  Post Mailroom records showing the dayside "stack down" assignments in November and October 2007 are attached hereto as Exhibit B.

**Employees Working in the Post Mailroom**

9.      The Mailers' Union and the Pressmen's Union, along with approximately seven other unions, are newspaper industry unions; unions such as the Policemen's Benevolent Association are not newspaper industry unions.  I am fully familiar with the employees that work in the Post Mailroom, and am aware of their union status.  Chris Sullivan and Steve Ruiz shaped in the Post Mailroom as Casuals until December 4, 2007, when they were put on the Post "Priority Substitute List" to be sworn in as members of the Mailers' Union with their union card with the Post.  Todd Carroll is an Outside Card Holder.  Dwayne Rivera is not a union member, and he shapes in the Post Mailroom as a Casual.  John Smith and James Dillon are not Mailers' and they have never shaped in the Post Mailroom.

10.     If an employee is suspended from the Post Mailroom, he/she is not allowed to work in the Mailroom until the suspension period is over.  Outside Card Holder Chris Sullivan was suspended from the Post on October 25, 2007 and returned to work on November 1, 2007.  During the week of his suspension, Sullivan did not work in the Post Mailroom.  Outside Card Holders Andre Smith and John Stallworth were never suspended from working in the Post Mailroom.

**Contact with Eva Lee**

11.     I have known Eva Lee since 2006.  She works as an Outside Card Holder in the Post Mailroom.

12.     I understand that Ms. Lee has filed a lawsuit against the Post claiming she was discriminated against in the assignment of work in the Post Mailroom because she is a woman.  I am surprised by this claim because ultimate responsibility for hiring employees in Ms. Lee's position of Outside Card Holder lies not with Post management, but with a Mailers' Union official, Chairman Vazzano.  If Ms. Lee called-in during the Mailroom shape and left a message,

her name was provided to Chairman Vazzano (along with the available number of shifts) just as any other Outside Card Holder shaping in the Post Mailroom. I am aware of several times when Ms. Lee shaped in the Mailroom only to refuse work when she was assigned by Chairman Vazzano because she had already accepted work in the Post Pressroom.

13.    I understand that Ms. Lee also claims she was discriminated against on the basis of her gender by being assigned the "stack down." The "stack down" is the lowest priority Mailer job and, therefore, if there is remaining work for Outside Card Holders or Casuals, it is always the Feeder or "stack down" assignment. However, both men and women work on the "stack down," and in fact, on any given day, the number of men working the "stack down" in the Post Mailroom is almost always at least equal to, if not significantly greater than, the number of women working this job. I am surprised that Ms. Lee would claim that she always worked the "stack down" because that simply is not true. I do not even believe that she had this assignment a disproportionate amount of times. For example, in October 2007, of the six dayside shifts Ms. Lee worked, three were on the Feeder and three were on the Combi-stack job. On each of those three days when Ms. Lee worked the "stack down," the number of men given the "stack down" assignment outnumbered the women by at least double. Similarly, in November 2007, Ms. Lee worked nine dayside shifts, four on the Feeder and five on the "stack down," and during those five shifts, the number of men assigned the "stack down" job exceeded the number of women.

14.    During her employment in the Post Mailroom, I have never discriminated, harassed or retaliated against Ms. Lee in the assignment of work, or otherwise, on the basis of her gender or for any other reason. Similarly, I have never known or witnessed any of the foremen who work in the Post Mailroom discriminating, harassing or retaliating against Ms. Lee in the assignment of work, or otherwise, on the basis of her gender or for any other reason.

During her employment, Ms. Lee never complained to me of sex discrimination, harassment or retaliation in the Post Mailroom, or otherwise.

I have read the foregoing statement consisting of 14 numbered paragraphs and swear that it is true and correct to the best of my information and belief.

Whitney Sutherland

Sworn and subscribed to before me this _17_ day of January 2008.

Notary Public

My commission expires: _9|30|10_

STEPHEN McLAUGHLIN
Notary Public, State of New York
No. 01MC4807452
Qualified in Nassau County
Commission Expires Sept. 30, 20 _10_

# EXHIBIT A

employees shall work under the foremen's/supervisors' direction at all times at the wages specified in this Agreement.

All time covered by this Agreement belongs to the Publisher, and employees shall temporarily or regularly perform duties as may be assigned to them by the foremen/supervisors. All or any part of the work force can be scheduled to work at different times.

Subject only to the terms of this Agreement, the management of the business, operation of the plants and facilities, and the authority to execute all the various duties, functions and responsibilities incident thereto, including the establishment of such rules of work and conduct as it deems necessary, is vested in the Publisher. The Publisher reserves and retains all of its normal, inherent and common law rights to manage the business, whether or not exercised, excluding only such rights which are specifically relinquished or modified by specific provisions of this Agreement.

Foremen shall hold union membership, but their terms and conditions of employment will be the subject of individual negotiation with the Publisher

HIRING

SECTION 12.    The Union shall maintain and keep current a posted list of persons approved by the Employer, each of whom agrees to make himself/herself available to work as a substitute mailer as a condition of retention on this Priority Substitute List. The parties shall meet periodically to establish criteria for retention on such Priority Substitute List. The List shall be of a number sufficient to meet all expected staffing needs of the Employer. When additional help is needed to supplement the force to replace an absent regular situation holder or to fill an existing or new situation, this Priority Substitute List shall be used. Hiring from this List shall be in priority order. Substitutes on the Priority Substitute List shall be entitled to work up to five (5) shifts per week. When each substitute on the Priority Substitute List has worked, or been offered the opportunity to work, five (5) shifts in any week, additional work opportunities will first be offered to Regular Situation Holders for overtime shifts; thereafter to Substitutes on the

Substitute Priority List for overtime shifts; and thereafter to industry hires pursuant to the Baar Award.

The Union agrees to supply the Company with a diverse group of candidates for addition to the Priority Substitute List, each of whom the Union warrants have been referred on a non-discriminatory basis. The Publisher has the right to establish the physical fitness of all applicants and any other job related criteria for placement on the list including a pre-employment drug and alcohol test. Prior to being added to the Priority Substitute List, an applicant will be required to complete the pre-employment process of the Publisher's Human Resources Department. No one shall be permitted to be retained on the List who is not. or does not become, a member in good standing of the Union. No one may be on the Priority Substitute List who has a full-time job or established priority with any other employer that has a collective bargaining agreement with the Union. Until a substitute has worked 45 shifts as a Mailer at the New York Post, the substitute may be removed from the List by the Foreman and shall have no recourse to the grievance and arbitration procedure of this Agreement. After he/she has completed such preliminary period, a person may be removed from the Priority Substitute List only for just cause. The Company may discharge a substitute who does not report for four (4) scheduled shifts in any quarter that he/she agreed to work.

## HOURS

SECTION 13.        Day Work

    (a) (i)  Forty hours shall constitute a week's work for all regular men.

        (ii)      Eight hours or any part thereof shall constitute a day's work.

# EXHIBIT B

| Day of Week | Wednesday |
|---|---|
| Work Date | 10/03/07 |
| Off Time | |

**October 3, 2007**
**Wednesday**
**Dayside Sign-in Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 59 | 65 |
| | 472 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | AGOSTA, PETER | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BADR, ZEINAB | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 4 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 5 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 6 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 7.5 | |
| 7 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 8 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | CUCCHIARA, CHARLES JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | DELLATACOMA, GLENN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | DOWD, KEVIN | | Other | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 15 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | FALCO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | FARRANTO, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 18 | GANGI, THOMAS | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 19 | HOGAN, WILLIAM | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | JACKSON, ALICIA | | Comb-Stack | Commercial | I - Insert | 8 | 1.75 | |
| 22 | JOHNSON, ROSARIO | | Feeder | Commercial | I - Insert | 8 | 1.75 | |
| 23 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | LONGO, JARED | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 26 | LYNCH, COLLEEN | | Feeder | Commercial | I - Insert | 8 | 1.75 | |
| 27 | MCQUADE, WAYNE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | MEYER, THOMAS | | Other | Commercial | I - Insert | 8 | 1.75 | |

NYP 06039

**October 3, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

Day of Week: Wednesday
Work Date: 10/03/07
Off Time:

| OVERALL | |
|---|---|
| # Shifts | |
| Total Hours | |
| Reg | 59 |
| OT | 65 |
| | 472 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 29 | NUNEZ, JULISSA | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 30 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 2.25 | |
| 31 | PANZINI, MICHAEL A. | | Transporter | New York Post | | 8 | 5.75 | |
| 32 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 33 | RECUPERO, G | | Other | Commercial | I - Insert | 8 | 2.25 | |
| 34 | RECUPERO, ROBBY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 35 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | RODRIGUEZ, JESSE | | Feeder | Commercial | I - Insert | 8 | 1.75 | |
| 37 | RUBINO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | RUIZ, STEVEN | | Other | Commercial | I - Insert | 8 | 1.75 | |
| 39 | RUSSO, JOSEPH | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | SAGLEMBENI, MICHELLE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 3.25 | |
| 43 | SALVATORE, ANTHONY | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 44 | SANCHEZ, JOSEPH | | Comb-Stack | Commercial | I - Insert | 8 | 1.75 | |
| 45 | SANCHEZ, MATTHEW | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 46 | SMITH, ANDRE | | Comb-Stack | Commercial | I - Insert | 8 | 1.75 | |
| 47 | SMITH, ERNEST | | Comb-Stack | Commercial | I - Insert | 8 | 1.75 | |
| 48 | STALLWORTH, JOHNNIE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 49 | SULLIVAN, CHRISTOPHER | | Other | Commercial | I - Insert | 8 | 1.75 | |
| 50 | TAKEALL, AREN F. | | Leadman | Commercial | I - Insert | 8 | 3.5 | |
| 51 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 7.75 | |
| 52 | TORTORELLO, JOSEPH | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 53 | UPTON, RAYMOND | | Comb-Stack | Commercial | I - Insert | 8 | 1.75 | |
| 54 | VALENTINO, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 55 | VARGA, ZOLTAN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 56 | WALKER, RICHARD | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 57 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |

**October 3, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| Day of Week | Wednesday |
| Work Date | 10/03/07 |
| Off Time | |

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 59 | 65 |
| Total Hours | 472 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 58 | WONG, KWAI-CHUN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 59 | WONG, TONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | | | | | |
| 70 | | | | | | | | |
| 71 | | | | | | | | |
| 72 | | | | | | | | |
| 73 | | | | | | | | |
| 74 | | | | | | | | |
| 75 | | | | | | | | |
| 76 | | | | | | | | |
| 77 | | | | | | | | |
| 78 | | | | | | | | |
| 79 | | | | | | | | |
| 80 | | | | | | | | |
| 81 | | | | | | | | |
| 82 | | | | | | | | |
| 83 | | | | | | | | |
| 84 | | | | | | | | |
| 85 | | | | | | | | |
| 86 | | | | | | | | |
| 87 | | | | | | | | |
| 88 | | | | | | | | |

NYP 06041

Day of Week: Thursday
Work Date: 10/04/07
Off Time:

**October 4, 2007**
**Thursday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| Reg | 49 | |
| OT | 14 | |
| # Shifts | | |
| Total Hours | 392 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | AGOSTA, PETER | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 3 | AMBROSE, ANTHONY | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 4 | BEITCHMAN, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 6 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 7 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 8 | CARAVELLA, MICHAEL | | Feeder | pre-Pack | SP - Sun Pack | 8 | 2 | |
| 9 | CUCCHIARA, CHARLES JR. | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DELLATACOMA, ANTHONY | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DELLATACOMA, NICHOLAS | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 12 | DOWD, KEVIN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | ECONOMOS, JOHN M | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 14 | ECONOMOS, RICHARD | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 15 | FALCO, MICHAEL | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 16 | FARRANTO, PETER | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 17 | GANGI, ANTHONY | | Other | pre-Pack | SP - Sun Pack | 8 | | |
| 18 | GANGI, THOMAS | | Material Hand. | pre-Pack | SP - Sun Pack | 8 | | |
| 19 | HOGAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | HOM, JOHN | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 21 | JOHNSON, ROSARIO | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 22 | KRUGLICK, GEORGE | | Feeder | Commercial | I - Insert | 8 | | |
| 23 | LEE, EVA | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 24 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 25 | LYNCH, COLLEEN | | Other | pre-Pack | SP - Sun Pack | 8 | | |
| 26 | MCCOY, JUSTIN | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | MCQUADE, WAYNE | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |

NYP 06042

Day of Week: Thursday
Work Date: 100407
Off Time

**October 4, 2007**
**Thursday**
**Dayside Sign-In Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 49 | 14 |
| Total Hours | 392 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 28 | MULHAM, JOHN | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 29 | O'CONNOR, BERNARD P. | | Butler | Commercial | I - Insert | 8 | | |
| 30 | PANZINI, MICHAEL A. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 31 | POLLIZZOTTO, MICHAEL | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 32 | RECUPERO, G | | Comb-Stack | pre-Pack | SP - Sun Pack | 8 | | |
| 33 | RUBINO, MICHAEL | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 34 | RUIZ, STEVEN | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 35 | SAGLEMBEN, JENNA | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 36 | SAGLEMBENI, MICHELLE | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 37 | SAGLEMBENI, THO., JR. | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 38 | SALVATORE, ANTHONY | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 39 | SANCHEZ, JOSEPH | | Other | Commercial | I - Insert | 8 | | |
| 40 | SEGOTA, STEPHEN | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 41 | SMITH, ANDRE | | Comb-Stack | pre-Pack | SP - Sun Pack | 8 | | |
| 42 | STALLWORTH, JOHNNIE | | Comb-Stack | pre-Pack | SP - Sun Pack | 8 | | |
| 43 | SULLIVAN, CHRISTOPHER | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 44 | TAKEALL, RAYMOND | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 45 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 46 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 47 | WALKER, RICHARD | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 48 | WONG, KAI YEE, SR | | Feeder | pre-Pack | SP - Sun Pack | 8 | | |
| 49 | WONG, KWAI-CHUN | | Comb-Stack | pre-Pack | SP - Sun Pack | 8 | | |
| 50 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 2 | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |

NYP 06043

Day of Week: Friday
Work Date: 10/05/07
On Time:

October 5, 2007
Friday
Dayside Sign-in Sheet

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 42 | 104.5 |
| | 336 | |

| | Employee Name | Signature | Job Description | Products | Shift | Hours | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Regular hrs | Addt'l OT | OT | Extra Shift |
| 1 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 2 | BADR, ZEINAB | | Feeder | Pre-Pack | I - Insert | 8 | | 2.25 | |
| 3 | BEITCHMAN, MICHAEL | | Other | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 4 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | 2.75 | |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | | 8 | | 5.25 | |
| 6 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | I - Insert | 8 | | 4.25 | |
| 7 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 9 | CUCCHIARA, CHARLES JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 10 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 11 | DOORNICK, KEVIN L | | Feeder | Pre-Pack | I - Insert | 8 | | 2.25 | |
| 12 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 13 | GANGI, ANTHONY | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 14 | GANGI, THOMAS | | Other | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 15 | GORDON, TREVOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 16 | HAMILTON, MARIA NATALIE | | Feeder | Pre-Pack | I - Insert | 8 | | 2.25 | |
| 17 | HOGAN, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 18 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 19 | JOHNSON, ROSARIO | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 20 | KRUGLICK, GEORGE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 21 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 22 | LONGO, JARED | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 23 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | 4.25 | |
| 24 | NUNEZ, JULISSA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 25 | PANZINI, MICHAEL A | | Other | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 26 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 27 | RUIZ, STEVEN | | Feeder | Pre-Pack | I - Insert | 8 | | 2.25 | |
| 28 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 29 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |
| 30 | SAGLEMBENI, THO. JR | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | 2.75 | |
| 31 | SALVATORE, ANTHONY | | Other | Pre-Pack | SP - Sun Pack | 8 | | 2.25 | |

NYP 06044

Day of Week: Friday
Work Date: 10/05/07
Off Time:

**October 5, 2007**
**Friday**
**Dayside Sign-In Sheet**

| OVERALL | |
|---|---|
| # Shifts | 42 |
| Total Hours | 336 |

| | Reg | OT |
|---|---|---|
| | 42 | 104.5 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 32 | SANCHEZ, JOSEPH | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 33 | SMITH, ANDRE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 34 | STALLWORTH, JOHNNIE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 35 | SULLIVAN, CHRISTOPHER | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 36 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 37 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 4.25 | |
| 38 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 39 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 40 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 41 | WONG, TONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.25 | |
| 42 | ZATOREN, PAUL | | Transporter | Pre-Pack | I - Insert | 8 | 2.25 | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |

NYP 06045

Day of Week **Tuesday**
Work Date **10/09/07**
Off Time

October 9, 2007
**Tuesday**
**Dayside Sign-in Sheet**

| OVERALL | | | |
|---|---|---|---|
| # Shifts | Reg | 11 | OT |
| Total Hours | 88 | | 0 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | | |
| 1 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | |
| 2 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 3 | LOSITO, GERALD, SR | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 4 | LYNCH, COLLEEN | | Other | Commercial | I - Insert | 8 | | |
| 5 | O'CONNOR, BERNARD P. | | Butler | Commercial | I - Insert | 8 | | |
| 6 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | |
| 7 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 8 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | |
| 9 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | WONG, KAI YEE, SR | | Transporter | New York Post | I - Insert | 8 | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |

NYP 06046

Day of Week: Wednesday
Work Date: 10/10/07
Off Time:

**October 10, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 42 | 30 |
| Total Hours | 338 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BETTCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, ANTUM B | | Other | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 5 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 6 | CARAVELLA, MICHAEL | | Feeder | Commercial | I - Insert | 8 | 2 | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | CORDERO, MOISES | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DELLATACOMA, GLENN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | DOWD, KEVIN | | Other | Commercial | I - Insert | 8 | 1 | |
| 13 | ECONOMOS, RICHARD | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | FALCO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | FARRANTO, PETER | | Comb-Stack | Commercial | I - Insert | 8 | 1 | |
| 16 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | GANGI, THOMAS | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | HOGAN, WILLIAM | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | HOM, JOHN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | JOHNSON, ROSARIO | | Other | Commercial | I - Insert | 8 | | |
| 21 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 22 | LYNCH, COLLEEN | | Other | Commercial | I - Insert | 8 | 1 | |
| 23 | MCQUADE, WAYNE | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 24 | MEYER, THOMAS | | Feeder | Commercial | I - Insert | 8 | | |
| 25 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 26 | PANZINI, MICHAEL A. | | Transporter | New York Post | I - Insert | 8 | 1.5 | |
| 27 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 4 | |
| 28 | RECUPERO, ROBBY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06047

Day of Week: Wednesday
Work Date: 10/10/07
Off Time:

**October 10, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | |
|---|---|
| # Shifts | 42 |
| OT | 30 |
| Total Hours | 336 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 29 | RODRIGUEZ, JESSE | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 30 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1 | |
| 31 | SAGLEMBENI, THO, JR. | | Leadman | Commercial | I - Insert | 8 | | |
| 32 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | I - Insert | 8 | 1.5 | |
| 33 | SANCHEZ, JOSEPH | | Leadman | Commercial | SP - Sun Pack | 8 | | |
| 34 | SANTERO, DANIELLE | | Feeder | Pre-Pack | I - Insert | 8 | 2.5 | |
| 35 | SMITH, ANDRE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | SULLIVAN, CHRISTOPHER | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 37 | TAKEALL, RAYMOND | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 39 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 40 | VARGA, ZOLTAN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |

NYP 06048

Day of Week: Thursday
Work Date: 10/11/07
Off Time:

**October 11, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 42 | 23.5 |
| Total Hours | 336 | |

|  | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BEITCHMAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 6.5 | |
| 5 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 6 | CARAVELLA, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | CUCCHIARA, CHARLES JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, GLENN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | FALCO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | GANGI, ANTHONY | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | GANGI, THOMAS | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 15 | HOGAN, MICHAEL | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | HOGAN, WILLIAM | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | HOM, JOHN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | JOHNSON, ROSARIO | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 19 | LEE, EVA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | LOSITO, GERALD, SR | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 21 | MCCOY, JUSTIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | MCQUADE, WAYNE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | MEYER, THOMAS | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 25 | PANZINI, MICHAEL A. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 26 | POLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | RECUPERO, G | | Other | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06049

Day of Week: Thursday
Work Date: 10/11/07
Off Time:

October 11, 2007
Thursday
Dayside Sign-in Sheet

OVERALL
8 Shifts
Total Hours: 336

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reg 42 | OT 23.5 | |
| 28 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | RUBINO, MICHAEL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 30 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 31 | SALVATORE, ANTHONY | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 32 | SANCHEZ, JOSEPH | | Feeder | Commercial | I - Insert | 8 | | |
| 33 | SMITH, ANDRE | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 34 | SULLIVAN, CHRISTOPHER | | Other | Commercial | I - Insert | 8 | | |
| 35 | TAKEALL, AREN F. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 36 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 37 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 38 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 5 | |
| 39 | VARGA, ZOLTAN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | WALKER, RICHARD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 3.5 | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |

NYP 06050

Day of Week: Friday  
Work Date: 10/12/07  
Off Time:

**October 12, 2007**  
**Friday**  
**Dayside Sign-In Sheet**

| OVERALL | | Reg | OT |
|---|---|---|---|
| # Shifts | 27 | 27 | 12.25 |
| Total Hours | 216 | | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addn'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BEITCHMAN, MICHAEL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BROUSSARD, ANTUM B | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, KENNETH | | A/F | New York Post | SP - Sun Pack | 8 | 3 | |
| 4 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 6 | CUCCHIARA, CHARLES JR. | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | DELLATACOMA, NICHOLAS | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | JOHNSON, ROSARIO | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | LAZINSKY, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | NAPOLITANO, CARLENE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 15 | O'CONNOR, BERNARD P. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | PANZINI, MICHAEL A. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | RECUPERO, ROBBY | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | RODRIGUEZ, IRIS | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | SAGLEMBENI, THO, JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | SANCHEZ, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | VALENTINE, JAMES | | A/F | New York Post | SP - Sun Pack | 8 | 2 | |
| 26 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 27 | ZATOREN, PAUL | | Transporter | Pre-Pack | I - Insert | 8 | 1.75 | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |

NYP 06051

October 16, 2007
Tuesday
Dayside Sign-In Sheet

Day of Week: Tuesday
Work Date: 10/16/07
Off Time:

OVERALL
| | |
|---|---|
| # Shifts | Reg 11 |
| Total Hours | 88 |
| OT | 9 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 3 | |
| 2 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | 1 |
| 3 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 4 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 5 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 6 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 7 | SALVATORE, ANTHONY | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 8 | SANCHEZ, JOSEPH | | Other | Commercial | I - Insert | 8 | | |
| 9 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | 2 | |
| 10 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |

NYP 06052

October 17, 2007
Wednesday
Dayside Sign-in Sheet

Day of Week: Wednesday
Work Date: 10/17/07
Off Time:

| OVERALL | |
|---|---|
| # Shifts | 34 |
| Total Hours | 272 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT 25 | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | | | |
| | | | | | | Reg 34 | | | |
| 1 | AGOSTA, PETER | | Other | Commercial | I - Insert | 8 | | | |
| 2 | BEITCHMAN, MICHAEL | | | | | 8 | | | |
| 3 | BROUSSARD, ANTUM B | | S/B | Pre-Pack | SP - Sun Pack | 8 | 1.5 | | |
| 4 | BROUSSARD, KENNETH | | Other | New York Post | I - Insert | 8 | 1.5 | | |
| 5 | BROUSSARD, PIERRE | | A/F | New York Post | I - Insert | 8 | 5 | | |
| 6 | CARAVELLA, MICHAEL | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | |
| 7 | CORDERO, JASON | | Other | Commercial | I - Insert | 8 | | | |
| 8 | DELLATACOMA, GLENN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 9 | DELLATACOMA, NICHOLAS | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 10 | DOWD, KEVIN | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | ESPOSITO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 12 | FALCO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 13 | GANGI, ANTHONY | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 14 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 15 | JOHNSON, ROSARIO | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | | |
| 16 | LOSITO, GERALD, SR. | | Other | Commercial | I - Insert | 8 | | | |
| 17 | LYNCH, COLLEEN | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | | |
| 18 | MEYER, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 19 | O'CONNOR, BERNARD P. | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 20 | PANZINI, MICHAEL A. | | Buffer | Commercial | I - Insert | 8 | 0.5 | | |
| | | | Feeder | Commercial | I - Insert | 8 | | | |

Day of Week: Wednesday
Work Date: 10/17/07
Off Time:

**October 17, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | |
|---|---|
| # Shifts | 34 |
| Total Hours | 272 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Reg 34** | | **OT 25** | |
| | | | | | | Hours | | | |
| 21 | POLLIZZOTTO, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 22 | RUBINO, MICHAEL | | Other | Commercial | I - Insert | 8 | | | |
| 23 | SAGLEMBENI, JENNA | | Feeder | Commercial | SP - Sun Pack | 8 | | | |
| 24 | SAGLEMBENI, MICHELLE | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 25 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | 1.5 | |
| 26 | SANCHEZ, JOSEPH | | Leadman | Commercial | I - Insert | 8 | | 1.5 | |
| 27 | SMITH, ANDRE | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 28 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 29 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | 2 | |
| 30 | TORTORELLO, JOSEPH | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 31 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | 5.25 | |
| 32 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 33 | WONG, KWAI-CHUN | | Feeder | Commercial | I - Insert | 8 | | | |
| 34 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | | 4.25 | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |

NYP 06054

| Day of Week | Thursday |
| Work Date | 10/18/07 |
| Off Time | |

**October 18, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | | Reg | OT |
|---|---|---|---|
| # Shifts | 32 | 32 | 22 |
| Total Hours | 256 | | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, ANTUM B | | Other | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 5 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 5.5 | |
| 6 | CARAVELLA, MICHAEL | | Feeder | Commercial | I - Insert | 8 | 0.5 | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | DELLATACOMA, GLENN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DOWD, KEVIN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | ESPOSITO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | GANGI, ANTHONY | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | GANGI, THOMAS | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | HOGAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | HOGAN, WILLIAM | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 17 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 18 | LYNCH, COLLEEN | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | MCCOY, JUSTIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 21 | PANZINI, MICHAEL A. | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 22 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | SAGLEMBENI, THO JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 25 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 26 | SANCHEZ, JOSEPH | | Other | Commercial | I - Insert | 8 | | |
| 27 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06055

Day of Week: Thursday
Work Date: 10/18/07
Off Time:

**October 18, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | |
|---|---|
| # Shifts | 32 |
| Total Hours | 256 |
| Reg | 32 |
| OT | 22 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 28 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 29 | VALENTINE, JAMES | | A/F | New York Post | SP - Sun Pack | 8 | 3 | |
| 30 | VARGA, ZOLTAN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 31 | WONG, KAI YEE, SR | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 32 | ZATOREN, PAUL | | Transporter | Pre-Pack | I - Insert | 8 | 3 | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |

Day of Week: Friday
Work Date: 10/19/07
Off Time

October 19, 2007
Friday
Dayside Sign-In Sheet

| OVERALL | | |
|---|---|---|
| # Shifts | Reg 28 | OT |
| Total Hours | 224 | 14.5 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BEITCHMAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BROUSSARD, ANTUM B | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, KENNETH | | A/F | New York Post | SP - Sun Pack | 8 | 3 | |
| 4 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | CASTELLANI, CARLO D | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 6 | CORDERO, JASON | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | ECONOMOS, RICHARD | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | ESPOSITO, JOSEPH | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | JOHNSON, ROSARIO | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | LAZINSKY, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | LOSITO, GERALD, SR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | LYNCH, COLLEEN | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 16 | NAPOLITANO, CARLIENE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | O'CONNOR, BERNARD P. | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | RECUPERO, G | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | RECUPERO, ROBBY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | RODRIGUEZ, JESSE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | SAGLEMBENI, THO. JR. | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | SANCHEZ, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | TAKEALL, AREN F. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | TANNENBAUM, PHILIP | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | VALENTINE, JAMES | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 26 | WALKER, RICHARD | | A/F | New York Post | SP - Sun Pack | 8 | 5 | |
| 27 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | ZATOREN, PAUL | | Transporter | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |

NYP 06057

Day of Week: Tuesday
Work Date: 10/23/07
Off Time:

**October 23, 2007**
**Tuesday**
**Dayside Sign-In Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 12 | 0 |
| Total Hours | 96 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | | |
| 2 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | | |
| 3 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | | |
| 4 | LYNCH, COLLEEN | | Other | Commercial | I - Insert | 8 | | | |
| 5 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | | |
| 6 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | | |
| 7 | SALVATORE, ANTHONY | | Transporter | New York Post | I - Insert | 8 | | | |
| 8 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 9 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | | |
| 10 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | | |
| 12 | WALKER, RICHARD | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |

NYP 06058

| Day of Week | Wednesday | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Work Date | 10/24/07 | | October 24, 2007 | | | | | | |
| Off Time | | | Wednesday | | | | | | |
| | | | Dayside Sign-In Sheet | | | | | | |

| | | | | | | OVERALL | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | # Shifts | | 34 | 22.5 |
| | | | | | | Total Hours | | 272 | |
| | | | | | | | Hours | | |
| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT | Extra Shift |
| 1 | AGOSTA, PETER | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 2 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | 1.5 | |
| 3 | BROUSSARD, ANTUM B | | Other | New York Post | I - Insert | 8 | | | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | 5 | |
| 5 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | 0.5 | |
| 6 | CARAVELLA, MICHAEL | | Other | Commercial | I - Insert | 8 | | | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 8 | DELLATACOMA, ANTHONY | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 9 | DELLATACOMA, NICHOLAS | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 10 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | FALCO, TAYLOR | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 12 | FARRANTO, PETER | | Feeder | Commercial | I - Insert | 8 | | | |
| 13 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 14 | GANGI, THOMAS | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | | |
| 15 | HOM, JOHN | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 16 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | 2 | |
| 17 | LYNCH, COLLEEN | | Feeder | Commercial | I - Insert | 8 | | | |
| 18 | MEYER, THOMAS | | Other | Commercial | I - Insert | 8 | | | |
| 19 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | 0.5 | |
| 20 | RECUPERO, ROBBY | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 21 | RODRIGUEZ, IRIS | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 22 | RODRIGUEZ, JESSE | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 23 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 24 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 25 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | 1.5 | |

NYP 06059