# EXHIBIT 4

PART 2

Day of Week: Wednesday  
Work Date: 10/24/07  
Off Time

**October 24, 2007**  
**Wednesday**  
**Dayside Sign-in Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 34 | |
| Total Hours | 272 | 22.5 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 26 | SANCHEZ, JOSEPH | | Other | Commercial | I - Insert | 8 | | |
| 27 | SMITH, ANDRE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 29 | TAKEALL, AREN F. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 30 | TAKEALL, RAYMOND | | Feeder | Commercial | I - Insert | 8 | | |
| 31 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 32 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 4 | |
| 33 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 4 | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |

NYP 06060

Day of Week — Thursday
Work Date — 10/25/07
Off Time

## October 25, 2007
## Thursday
## Dayside Sign-in Sheet

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 34 | 20.25 |
| Total Hours | 272 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, ANTUM B | | Other | New York Post | I - Insert | 8 | | |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 4.5 | |
| 6 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | CARAVELLA, MICHAEL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 8 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, GLENN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DOWD, KEVIN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DOWLING, WILLIAM | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | ESPOSITO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | FRAZIER, BRIAN K. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | GANGI, THOMAS | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | HOGAN, WILLIAM | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | JOHNSON, ROSARIO | | Other | Commercial | I - Insert | 8 | | |
| 19 | LEE, EVA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 21 | MCCOY, JUSTIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 23 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 25 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 26 | SANCHEZ, JOSEPH | | Feeder | Commercial | I - Insert | 8 | | |
| 27 | STALLWORTH, JOHNNIE | | Combi-Stack | Commercial | I - Insert | 8 | | |

NYP 06061

Day of Week    **Thursday**
Work Date    10/25/07
Off Time

**October 25, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 34 | 20:25 |
| Total Hours | 272 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs (Hours) | Add'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 28 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | | |
| 29 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 30 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | | |
| 31 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | | |
| 32 | WALKER, RICHARD | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 33 | WONG, KWAI-CHUN | | Comb-Stack | Commercial | | 8 | | | |
| 34 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 4.25 | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |

NYP 06062

| Day of Week | Friday |
| Work Date | 10/26/07 |
| Off Time | |

**October 26, 2007**
**Friday**
**Dayside Sign-In Sheet**

| OVERALL | |
|---|---|
| # Shifts | |
| Total Hours | |
| Reg | 29 / 232 |
| OT | 96 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BEITCHMAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 2 | BROUSSARD, ANTUM B | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 3 | BROUSSARD, KENNETH | | A/F | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 4 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 5 | CARAVELLA, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 6 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 7 | DELLATACOMA, GLENN | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 8 | FALCO, TAYLOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 9 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 10 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 11 | HOGAN, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 12 | HOM, JOHN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 13 | JOHNSON, ROSARIO | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 14 | LOSITO, GERALD, SR | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 5 | |
| 15 | O'CONNOR, BERNARD P. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 16 | RECUPERO, G | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 18 | RUBINO, MICHAEL | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 19 | RUITGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 20 | SAGLIEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 21 | SAGLIEMBENI, THO JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 22 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 23 | SANCHEZ, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 24 | TAKEALL, AREN F. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 25 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 26 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 7 | |
| 27 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 28 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 29 | ZATOREN, PAUL | | Transporter | Pre-Pack | SP - Sun Pack | 8 | 5 | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |

Day of Week: **Tuesday**
Work Date: **10/30/07**
Off Time:

**October 30, 2007**
**Tuesday**
**Dayside Sign-in Sheet**

| OVERALL | |
|---|---|
| # Shifts | Reg | OT |
| Total Hours | 12 | 3 |
| | 96 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Hours** | | |
| 1 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 2 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | |
| 3 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 4 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 6 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | |
| 7 | SALVATORE, ANTHONY | | Other | Commercial | I - Insert | 8 | | |
| 8 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 9 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | |
| 10 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 11 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |

NYP 06064

Day of Week: Wednesday
Work Date: 10/31/07
Off Time:

**October 31, 2007**
**Wednesday**
**Dayside Sign-in Sheet**

| OVERALL | |
|---|---|
| # Shifts | 48 |
| Total Hours | 384 |

| Reg | OT |
|---|---|
| 48 | 16.5 |

| | Employee Name | Signature | Job Description | Products | Shift | Hours Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | AGOSTA, PETER | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, ANTUM B | | Other | New York Post | I - Insert | 8 | | |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 5 | |
| 6 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DOWLING, WILLIAM | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | FARLESE, ROBERT | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | FARRANTO, PETER | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | GANGI, THOMAS | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | GISONDA, STEPHEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | GORDON, TREVOR | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | GUIDETTI, J | | Other | Commercial | I - Insert | 8 | | |
| 20 | HOM, JOHN | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | JOHNSON, ROSARIO | | Feeder | Commercial | I - Insert | 8 | | |
| 23 | LEE, EVA | | Other | Commercial | I - Insert | 8 | | |
| 24 | LONGO, JARED | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 25 | LOSITO, GERALD, SR. | | Other / Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |

Day of Week: Wednesday
Work Date: 10/31/07
Off Time:

**October 31, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | 48 | |
| Total Hours | 384 | |
| | Reg | OT |
| | 48 | 16.5 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 26 | MEYER, THOMAS | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 27 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | | |
| 28 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | | |
| 29 | RECUPERO, ROBBY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 30 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 31 | RUIZ, STEVEN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 32 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 33 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 34 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 35 | SAGLEMBENI, THO, JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 36 | SANCHEZ, JOSEPH | | Leadman | Commercial | I - Insert | 8 | 1.5 | | |
| 37 | SANCHEZ, MATTHEW | | Feeder | Commercial | I - Insert | 8 | | | |
| 38 | SMITH, ANDRE | | Other | Commercial | I - Insert | 8 | | | |
| 39 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 40 | STALLWORTH, JOHNNIE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 41 | TAKEALL, AREN F. | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 42 | TANNENBAUM, PHILIP | | Leadman | Commercial | I - Insert | 8 | 1.5 | | |
| 43 | TORTORELLO, JOSEPH | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | | |
| 44 | VARGA, ZOLTAN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 45 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 46 | WONG, KAI JR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 47 | WONG, KWAI-CHUN | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 48 | ZATOREN, PAUL | | Comb-Stack | Commercial | I - Insert | 8 | | | |
| 49 | | | Transporter | New York Post | I - Insert | 8 | | | |

Day of Week: Thursday
Work Date: 11/01/07
Off Time:

November 1, 2007
Thursday
Dayside Sign-in Sheet

| OVERALL | |
|---|---|
| Reg | 49 |
| OT | 73.83 |
| # Shifts | |
| Total Hours | 392 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | | |
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 2 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 3 | BADR, ZEINAB | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 4 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 5 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 6 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 8 | |
| 7 | CARAVELLA, MICHAEL | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 9 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 11 | DOWLING, WILLIAM | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 12 | FRAZIER, BRIAN K. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | GANGI, ANTHONY | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 14 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | GISONDA, STEPHEN | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 16 | GORDON, TREVOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | HOGAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 18 | HOGAN, WILLIAM | | Other | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 19 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | JACKSON, ALICIA | | Other | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 21 | JOHNSON, ROSARIO | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 22 | KAUFMAN, DAVID | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | KRUGLICK, GEORGE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 24 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | LONGO, JARED | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 26 | LOSITO, GERALD, JR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 27 | LYNCH, COLLEEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |

NYP 06067

Day of Week: Thursday
Work Date: 11/01/07
Off Time

**November 1, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | |
|---|---|
| # Shifts | Reg 49 / OT 73.83 |
| Total Hours | 302 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 28 | MEYER, THOMAS | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | NUNEZ, JULISSA | | | | | | | |
| 30 | OCONNOR, BERNARD P. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 31 | RECUPERO, G | | Buffer | Commercial | I - Insert | | | |
| 32 | RUBINO, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 33 | RUIZ, STEVEN | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 35 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 37 | SANCHEZ, JOSEPH | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 38 | SMITH, ANDRE | | Feeder | Commercial | I - Insert | 8 | | |
| 39 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 40 | STALLWORTH, JOHNNIE | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 42 | TAKEALL, AREN F. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 43 | TAKEALL, RAYMOND | | Other | Commercial | I - Insert | 8 | | |
| 44 | TANNENBAUM, PHILIP | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 45 | TORTORELLO, JOSEPH | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 46 | WONG, KAI JR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 47 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 48 | WONG, KWAI-CHUN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 49 | ZATOREN, PAUL | | Transporter | Pre-Pack | SP - Sun Pack | 8 | 5.33 | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |

NYP 06068

**November 2, 2007**
**Friday**
**Dayside Sign-in Sheet**

Day of Week    **Friday**
Work Date    **11/02/07**
Off Time

| | Employee Name | Signature | Job Description | Products |
|---|---|---|---|---|
| 1 | AGOSTA , PETER | | Feeder | Pre-Pack |
| 2 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack |
| 3 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack |
| 4 | BROUSSARD, KENNETH | | A/F | Pre-Pack |
| 5 | BROUSSARD, PIERRE | | Buffer | Pre-Pack |
| 6 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack |
| 8 | DOWD, KEVIN | | Feeder | Pre-Pack |
| 9 | ECONOMOS, RICHARD | | Feeder | Pre-Pack |
| 10 | GANGI, ANTHONY | | Feeder | Pre-Pack |
| 11 | GANGI, THOMAS | | Feeder | Pre-Pack |
| 12 | GUIDETTI, J | | Feeder | Pre-Pack |
| 13 | HOGAN, WILLIAM | | Combi-Stack | Pre-Pack |
| 14 | HOM, JOHN | | Combi-Stack | Pre-Pack |
| 15 | JOHNSON, ROSARIO | | Feeder | Pre-Pack |
| 16 | LEE, EVA | | Feeder | Pre-Pack |

NYP 06069

**November 2, 2007**
**Friday**
**Dayside Sign-In Sheet**

Day of Week    **Friday**
Work Date      **11/02/07**
Off Time

| | Employee Name | Signature | Job Description | Products |
|---|---|---|---|---|
| 17 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack |
| 18 | MCCOY, JUSTIN | | Feeder | Pre-Pack |
| 19 | MEYER, THOMAS | | | Pre-Pack |
| 20 | O'CONNOR, BERNARD P. | | Combi-Stack | Pre-Pack |
| 21 | RECUPERO, G | | Material Hand. | Pre-Pack |
| 22 | RECUPERO, ROBBY | | Feeder | Pre-Pack |
| 23 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack |
| 24 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack |
| 25 | SAGLEMBENI, THO. JR. | | Feeder | Pre-Pack |
| 26 | SALVATORE, ANTHONY | | Material Hand. | Pre-Pack |
| 27 | SANCHEZ, JOSEPH | | Feeder | Pre-Pack |
| 28 | SEGOTA, STEPHEN | | Feeder | Pre-Pack |
| 29 | SMITH, ANDRE | | Combi-Stack | Pre-Pack |
| 30 | STALLWORTH, JOHNNIE | | Feeder | Pre-Pack |
| 31 | SULLIVAN, CHRISTOPHER | | Feeder | Pre-Pack |
| | | | Combi-Stack | Pre-Pack |

**November 2, 2007**
**Friday**
**Dayside Sign-in Sheet**

Day of Week: **Friday**
Work Date: **11/02/07**
Off Time:

| | Employee Name | Signature | Job Description | Products |
|---|---|---|---|---|
| 32 | TAKEALL, AREN F. | | Transporter | New York Post |
| 33 | TAKEALL, RAYMOND | | Feeder | Pre-Pack |
| 34 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack |
| 35 | WALKER, RICHARD | | Combi-Stack | Pre-Pack |
| 36 | WONG, KWAI-CHUN | | Feeder | Pre-Pack |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |

NYP 06071

Day of Week: Tuesday
Work Date: 11/06/07
Off Time:

**November 6, 2007**
**Tuesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| | Reg | OT |
| # Shifts | 11 | 9 |
| Total Hours | 88 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 2 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 3 | |
| 3 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | |
| 4 | JACKSON, ALICIA | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 5 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 6 | LYNCH, COLLEEN | | Other | Commercial | I - Insert | 8 | 2 | 1 |
| 7 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 8 | SALVATORE, ANTHONY | | Feeder | Commercial | I - Insert | 8 | 0.5 | |
| 9 | SANCHEZ, JOSEPH | | Leadman | Commercial | I - Insert | 8 | | |
| 10 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | I - Insert | 8 | 1.5 | |
| 11 | ZATOREN, PAUL | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | 1 |
| 12 | | | Transporter | New York Post | I - Insert | 8 | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |

NYP 06073

Day of Week: Wednesday
Work Date: 11/07/07
Off Time

**November 7, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | |
|---|---|
| # Shifts | 31 |
| Total Hours | 248 |
| OT | 23.25 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 18 | RODRIGUEZ, IRIS | | Feeder | Commercial | I - Insert | 8 | | |
| 19 | PUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 22 | SANCHEZ, JOSEPH | | S/B | Commercial | I - Insert | 8 | | |
| 23 | SMITH, ERNEST | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | TAKEALL, AREN F. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 26 | TAKEALL, RAYMOND | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 27 | TANNENBAUM, PHILIP | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 28 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 29 | WALKER, RICHARD | | Feeder | Commercial | I - Insert | 8 | | |
| 30 | WONG, KAI YEE, SR | | Feeder | Commercial | I - Insert | 8 | | |
| 31 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 3.25 | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |

NYP 06073

| Day of Week | Wednesday |
|---|---|
| Work Date | 11/07/07 |
| Off Time | |

**November 7, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 31 | 23.25 |
| | 248 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addn'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | | |
| 1 | ABRAHAM, ERIK | | Combi-Stack | Commercial | I - Insert | 0 | | |
| 2 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, ANTUM B | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 5 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 0 | 6 | |
| 6 | CARAVELLA, MICHAEL | | Other | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 7 | DELLATACOMA, ANTHONY | | Other | Pre-Pack | I - Insert | 8 | | |
| 8 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | ECONOMOS, RICHARD | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 10 | FRAZIER, BRIAN K. | | Feeder | Commercial | I - Insert | 0 | 0.5 | |
| 11 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | HOGAN, WILLIAM | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 14 | HOM, JOHN | | Other | Commercial | I - Insert | 8 | | |
| 15 | JOHNSON, ROSARIO | | Other | Commercial | I - Insert | 8 | | |
| 16 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 0 | 2.5 | |
| 17 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 0 | 0.8 | |

NYP 06074

Day of Week: Thursday
Work Date: 11/08/07
Off Time:

November 8, 2007
Thursday
Dayside Sign-in Sheet

OVERALL
4 shifts
Total Hours

| | Reg | OT |
|---|---|---|
| | 41 | 57 |
| | 328 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BETTCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 3.8 | |
| 2 | BROUSSARD, ANTIUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.8 | |
| 3 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 7 | |
| 4 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 5 | BROWNE, CHRISTOPHER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 6 | CARAVELLA, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | BP - Sun Pack | 8 | | |
| 8 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | BP - Sun Pack | 8 | | |
| 9 | DOWD, KEVIN | | Other | Pre-Pack | BP - Sun Pack | 8 | | |
| 10 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 11 | FRAZIER, BRIAN K. | | Other | Commercial | I - Insert | 8 | | |
| 12 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | HOGAN, MICHAEL | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | HOGAN, WILLIAM | | Feeder | Pre-Pack | BP - Sun Pack | 8 | 0.8 | |
| 16 | HOM, JOHN | | Feeder | Pre-Pack | BP - Sun Pack | 8 | 2 | |
| 17 | JOHNSON, ROSARIO | | Comb-Stack | Commercial | I - Insert | 8 | 2 | |

NYP 06075

Day of Week: Thursday
Work Date: 11/08/07
Off Time

November 8, 2007
Thursday
Dayside Sign-In Sheet

| OVERALL | |
|---|---|
| # Shifts | Reg  41 |
| Total Hours | OT  57 |
| | 323 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 18 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 19 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | MCCOY, JUSTIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 21 | MCQUADE, WAYNE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 22 | OATES, ERIN | | Other | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 23 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 24 | PANZINI, MICHAEL A. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 25 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 26 | RECUPERO, G | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | PUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | SAGLIEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | SAGLIEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 1.8 | |
| 30 | SANCHEZ, JOSEPH | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 31 | SMITH, ANDRE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 32 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 33 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | |
| 34 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 35 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 36 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 5 | |
| 37 | VARGA, ZOLTAN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | WALKER, RICHARD | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | WONG, KAI YEE, SR. | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | WONG, KWAI-CHUN | | Other | Pre-Pack | SP - Sun Pack | 8 | 2 | |

NYP 06076

| Day of Week | Thursday | November 8, 2007 |
| Work Date | 11/08/07 | Thursday |
| Off Time | | Dayside Sign-In Sheet |

| OVERALL | | |
|---|---|---|
| # Shifts | 41 | |
| Total Hours | 57 | |

| | | Hours | | |
|---|---|---|---|---|
| Shift | Regular hrs | Reg 41 | Addt'l OT | OT 57 |
| I - Insert | 8 | | 4 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 41 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 4 | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | | | | | |
| 70 | | | | | | | | |
| 71 | | | | | | | | |

Day of Week Friday
Work Date 11/09/07
Off Time

November 9, 2007
Friday
Dayside Sign-in Sheet

| OVERALL | |
|---|---|
| # Shifts | 42 |
| Reg | 336 |
| OT | 137.5 |
| Total Hours | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 2 | BEITCHMAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 3 | BROUSSARD, ANTUM B | | Butler | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 5 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 6 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 7 | CASTELLANI, CARLO D | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 8 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 9 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 10 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 11 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 12 | GORDON, TREVOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 13 | HOM, JOHN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 14 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 15 | JOHNSON, ROSARIO | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 16 | KRUGLICK, GEORGE | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 17 | LEE, EVA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 18 | LONGO, JARED | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 19 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 20 | LYNCH, COLLEEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 6.5 | |
| 21 | MCQUADE, WAYNE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 22 | O'CONNOR, BERNARD P. | | Butler | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 23 | PANZINI, MICHAEL A. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3.5 | |
| 24 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 25 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 26 | SAGLIMBENI, THO JR. | | Other | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 27 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 28 | SANCHEZ, JOSEPH | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | 3 | |

NYP 06078

Day of Week: Friday
Work Date: 11/09/07
Off Time

November 9, 2007
Friday
Dayside Sign-In Sheet

| OVERALL | |
|---|---|
| # Shifts | Reg 42 |
| Total Hours 336 | OT 137.5 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 29 | SEGOTA, STEPHEN | | Comb'-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 30 | SMITH, ANDRE | | Comb'-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 31 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 32 | STALLWORTH, JOHNNIE | | Comb'-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 33 | SULLIVAN, CHRISTOPHER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 34 | TAKEALL, AREN F. | | Transporter | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 35 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 36 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 37 | TORTORELLO, JOSEPH | | Other | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 38 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | WONG, KAI JR | | Comb'-Stack | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 41 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 42 | WONG, KWAI-CHUN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |

NYP 06079

November 13, 2007
Tuesday
Dayside Sign-in Sheet

Day of Week: Tuesday
Work Date: 11/13/07
Off Time:

| OVERALL | |
|---|---|
| 4 Shifts | |
| Total Hours | 304 |
| Reg | 38 |
| OT | 0 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 3 | BROUSSARD, PIERRE | | Buffer | New York Post | I - Insert | 8 | | 1 |
| 4 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | CASTELLANI, CARLO D | | Other | Commercial | I - Insert | 8 | | 1 |
| 6 | CHU, KELVIN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | DELLATACOMA, GLENN | | Transporter | New York Post | I - Insert | 8 | | 1 |
| 9 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 10 | DOWD, KEVIN | | Other | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 11 | ECONOMOS, RICHARD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | FALCO, TAYLOR | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | FARLESE, ROBERT | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 16 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 17 | KRUGLICK, GEORGE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | LONGO, JARED | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | LYNCH, COLLEEN | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 21 | MCQUADE, WAYNE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | NUNEZ, JUUSSA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 23 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 24 | PANZINI, MICHAEL A. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 26 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |

Day of Week: Tuesday
Work Date: 11/13/07
Off Time:

**November 13, 2007**
**Tuesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | 38 |
| Total Hours 304 | OT | 0 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 27 | SAGLEMBENI, JENNA | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | SAGLEMBENI, MICHELLE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 29 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | 1 - Insert | 8 | | |
| 30 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | 1 - Insert | 8 | | |
| 31 | SULLIVAN, CHRISTOPHER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 32 | TAKEALL, AREN F. | | Feeder | Commercial | 1 - Insert | 8 | | 1 |
| 33 | TANNENBAUM, PHILIP | | Leadman | Commercial | 1 - Insert | 8 | | |
| 34 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 35 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 37 | WONG, KAI YEE, SR | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 38 | ZATOREN, PAUL | | Transporter | New York Post | 1 - Insert | 8 | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |

NYP 06081

Day of Week: Wednesday
Work Date: 11/14/07
Off Time:

**November 14, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 45 | 30 |
| Total Hours | 360 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BETCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 3 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 0.5 | |
| 4 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 5 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 6 | CHU, KELVIN | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 7 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | DELLATACOMA, ANTHONY | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DOWD, KEVIN | | Transporter | Pre-Pack | SP - Sun Pack | 8 | 6.5 | |
| 10 | ECONOMOS, RICHARD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | FALCO, TAYLOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | FARRANTO, PETER | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | GANGI, THOMAS | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 16 | JACKSON, ALICIA | | Feeder | Commercial | I - Insert | 8 | | |
| 17 | JOHNSON, ROSARIO | | Feeder | Commercial | I - Insert | 8 | | |
| 18 | KRUGLICK, GEORGE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | LONGO, JARED | | Other | Commercial | I - Insert | 8 | | |
| 20 | MCQUADE, WAYNE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | NUNEZ, JULISSA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 23 | PANZINI, MICHAEL A. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 24 | POLLIZZOTTO, MICHAEL | | Other | New York Post | I - Insert | 8 | | |
| 25 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |

NYP 06082

| Day of Week | Wednesday |
|---|---|
| Work Date | 11/14/07 |
| Off Time | |

## November 14, 2007
## Wednesday
## Dayside Sign-In Sheet

| OVERALL | |
|---|---|
| # Shifts | Reg 45 |
| | OT 30 |
| Total Hours | 360 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 26 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 27 | RODRIGUEZ, JOSE R.JR | | Other | Commercial | I - Insert | | | | |
| 28 | RUIZ, STEVEN | | | | | | | | |
| 29 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 30 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 31 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 32 | SAGLEMBENI, THO. JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 33 | SANCHEZ, JOSEPH | | Leadman | Commercial | I - Insert | 8 | 1.5 | | |
| 34 | SANCHEZ, MATTHEW | | S/B | Commercial | I - Insert | 8 | 2.5 | | |
| 35 | SMITH, ANDRE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 36 | STALLWORTH, JOHNNIE | | Combi-Stack | Commercial | SP - Sun Pack | 8 | | | |
| 37 | SULLIVAN, CHRISTOPHER | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 38 | TAKEALL, AREN F. | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 39 | TAKEALL, RAYMOND | | Leadman | Commercial | I - Insert | 8 | 2.5 | | |
| 40 | TANNENBAUM, PHILIP | | Other | Commercial | I - Insert | 8 | | | |
| 41 | VALENTINE, JAMES | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | | |
| 42 | VARGA, ZOLTAN | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | | |
| 43 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 44 | WONG, KAI JR | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 45 | WONG, KWAI-CHUN | | Feeder | Commercial | I - Insert | 8 | | | |
| 46 | | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |

| Day of Week | Thursday |
|---|---|
| Work Date | 11/15/07 |
| Off Time | |

**November 15, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| | OVERALL | Reg | OT |
|---|---|---|---|
| | # Shifts | 43 | 26 |
| | Total Hours | 344 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | AMBROSE, ANTHONY | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 5 | |
| 6 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 7 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DAVID, CAESAR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DELLATACOMA, ANTHONY | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DELLATACOMA, GLENN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | FARRANTO, PETER | | Other | Commercial | I - Insert | 8 | | |
| 14 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | GANGI, THOMAS | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 16 | HOGAN, WILLIAM | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | HOM, JOHN | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | JOHNSON, ROSARIO | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 19 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 21 | LYNCH, COLLEEN | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 22 | MCCOY, JUSTIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 24 | PANZINI, MICHAEL A. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 25 | RECUPERO, G | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06084

| Day of Week | Thursday |
|---|---|
| Work Date | 11/15/07 |
| OH Time | |

**November 15, 2007**
**Thursday**
**Dayside Sign-in Sheet**

| OVERALL | |
|---|---|
| # Shifts | 43 |
| Total Hours | 344 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs (Reg 43) | Addt'l OT (OT 26) | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 26 | RODRIGUEZ, JOSE,R.JR | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | SAGLEMBENI, THO.,JR. | | Leadman | Commercial | I - Insert | 6 | 1.5 | |
| 30 | SALVATORE, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 31 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 32 | SEGOTA, STEPHEN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 33 | SMITH, ANDRE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 35 | STALLWORTH, JOHNNIE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | |
| 37 | TAKEALL, RAYMOND | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 39 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 6 | |
| 40 | WALKER, RICHARD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | WONG, KAI YEE, SR | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | WONG, KWAI-CHUN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 43 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | 2 | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |

NYP 06085

**November 16, 2007**
**Friday**
**Dayside Sign-In Sheet**

| Day of Week | Friday |
|---|---|
| Work Date | 11/16/07 |
| Off Time | |

| OVERALL | |
|---|---|
| # Shifts | 30 |
| Total Hours | 240 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Hours** | | Reg 30 | OT 15.5 |
| 1 | BEITCHMAN, MICHAEL | | S/S | Pre-Pack | SP - Sun Pack | 8 | | | |
| 2 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 1.5 | | |
| 3 | BROUSSARD, KENNETH | | A/F | Pre-Pack | SP - Sun Pack | 8 | 0.5 | | |
| 4 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | | |
| 5 | CORDERO, JASON | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | | |
| 6 | CUCCHIARA, CHARLES JR. | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 7 | DELLATACOMA, ANTHONY | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 8 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 9 | ECONOMOS, JOHN M | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 10 | ECONOMOS, RICHARD | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 12 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 13 | HOGAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 14 | JOHNSON, ROSARIO | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 15 | LAZINSKY, NICHOLAS | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 16 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | | |
| 17 | LYNCH, COLLEEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 18 | O'CONNOR, BERNARD P. | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | | |
| 19 | PANZINI, MICHAEL A. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 20 | RODRIGUEZ, JOSE R.JR | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 21 | RUTIGLIANO, GIAMBATTISTA | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 22 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 23 | SAGLEMBENI, THO. JR. | | Material Hand. | Pre-Pack | 1 - Insert | 8 | | | |
| 24 | SANCHEZ, JOSEPH | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 25 | TAKEALL, AREN F. | | Transporter | Pre-Pack | SP - Sun Pack | 8 | | | |
| 26 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | | |
| 27 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | | |
| 28 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 29 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |

NYP 06086

Day of Week
Work Date **Friday**
Off Time **11/16/07**

November 16, 2007
Friday
Dayside Sign-In Sheet

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 30 | 15.5 |
| | 240 | |

| | Employee Name | Signature | Job Description | Products | Shift | Hours Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 30 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |

NYP 06087

Day of Week: Tuesday
Work Date: 11/2/2007
Off Time:

November 20, 2007
Tuesday
Dayside Sign-In Sheet

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | 43 |
| | OT | 0 |
| Total Hours | 344 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 2 | BADR, ZEINAB | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 3 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | | |
| 4 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | | |
| 5 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 6 | CARROLL, TODD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 7 | CHU, KELVIN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 8 | CORDERO, JASON | | Transporter | New York Post | I - Insert | 8 | | | 1 |
| 9 | DELLATACOMA, NICHOLAS | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | |
| 10 | ECONOMOS, JOHN M | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | FALCO, TAYLOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 12 | FARLESE, ROBERT | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 13 | GANGI, ANTHONY | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | |
| 14 | GISONDA, STEPHEN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 15 | GORDON, TREVOR | | Other | Pre-Pack | SP - Sun Pack | 8 | | | |
| 16 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 17 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 18 | KRUGLICK, GEORGE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 19 | LEE, EVA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 20 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | | |
| 21 | LYNCH, COLLEEN | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 22 | NUNEZ, JULISSA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 23 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | | |
| 24 | PANZINI, MICHAEL A. | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | |
| 25 | RUIZ, STEVEN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 26 | RUSSO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |

NYP 06088

Day of Week: **Tuesday**
Work Date: **11/20/07**
Off Time:

**November 20, 2007**
**Tuesday**
**Dayside Sign-in Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | 43 | |
| Total Hours | 344 | |

| | Reg | OT |
|---|---|---|
| Hours | 43 | 0 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 27 | RUTIGLIANO, GIAMBATTISTA | | Other | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 28 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | SAGLEMBENI, MICHELLE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 30 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | | |
| 31 | SANCHEZ, JOSEPH | | Transporter | New York Post | I - Insert | 8 | | |
| 32 | SANTOS, VIRGILIO | | Other | Commercial | I - Insert | 8 | | |
| 33 | SEGOTA, STEPHEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | SMITH, ANDRE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 35 | STALLWORTH, JOHNNIE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 36 | SULLIVAN, CHRISTOPHER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 37 | TAKEALL, AREN F. | | Feeder | Commercial | I - Insert | 8 | | |
| 38 | TAKEALL, RAYMOND | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | WALKER, RICHARD | | Other | Pre-Pack | SP - Sun Pack | 8 | | 1 |
| 43 | WONG, KAI JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |

NYP 06089

November 21, 2007
Wednesday
Dayside Sign-in Sheet

| Day of Week | Wednesday |
|---|---|
| Work Date | 11/21/07 |
| Off Time | |

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 39 | 35.75 |
| | 312 | |

| | Employee Name | Signature | Job Description | Products | Shift | Hours Regular hrs | Addt'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM, ERIK | | Feeder | Commercial | I - Insert | 8 | | | |
| 2 | AMBROSE, ANTHONY | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | 2 | |
| 3 | BEITCHMAN, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 0.75 | |
| 4 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | 0.5 | |
| 6 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 3 | |
| 7 | CARROLL, TODD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 0.75 | |
| 9 | DELLATACOMA, ANTHONY | | Other | Commercial | I - Insert | 8 | | | |
| 10 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2 | |
| 11 | ECONOMOS, RICHARD | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 12 | FALCO, TAYLOR | | Combi-Stack | Commercial | I - Insert | 8 | | 2 | |
| 13 | FARRANTO, PETER | | Transporter | Pre-Pack | SP - Sun Pack | 8 | | 2 | |
| 14 | FRAZIER, BRIAN K. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | 3 | |
| 15 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 16 | JOHNSON, ROSARIO | | S/B | Commercial | I - Insert | 8 | | | |
| 17 | LEE, EVA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1.5 | |
| 18 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | | |
| 19 | OCONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | 2 | |
| 20 | POLLIZZOTTO, MICHAEL | | Other | Commercial | I - Insert | 8 | | 0.5 | |
| 21 | RECUPERO, G | | Feeder | Commercial | I - Insert | 8 | | 2 | |
| 22 | RODRIGUEZ, IRIS | | Feeder | Commercial | I - Insert | 8 | | | |
| 23 | RODRIGUEZ, JESSE | | Combi-Stack | Commercial | I - Insert | 8 | | | |
| 24 | RUTIGLIANO, GIAMBATTISTA | | Combi-Stack | Commercial | I - Insert | 8 | | 0.75 | |
| 25 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |

NYP 06090

**November 21, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| Day of Week | Wednesday |
|---|---|
| Work Date | 11/21/07 |
| Off Time | |

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 39 | |
| Total Hours | 312 | 35.75 |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 26 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | SAGLEMBENI, THO. JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 28 | SALVATORE, ANTHONY | | Other | New York Post | I - Insert | 8 | | |
| 29 | SEGOTA, STEPHEN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 0.75 | |
| 30 | SMITH, ANDRE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 31 | STALLWORTH, JOHNNIE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.75 | |
| 32 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | 0.75 | |
| 33 | TAKEALL, AREN F. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 34 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 35 | TORTORELLO, JOSEPH | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 4 | |
| 37 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | WONG, KWAI-CHUN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.75 | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |



NYP 06092

Day of Week — Friday
Work Date — 11/23/07
Off Time

November 23, 2007
Friday
Dayside Sign-in Sheet

| OVERALL | | |
|---|---|---|
| | Reg | OT |
| # Shifts | 27 | 11.5 |
| Total Hours | 216 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | BEITCHMAN, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, KENNETH | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 4 | CARAVELLA, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 6 | FARRANTO, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 7 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 8 | GANGI, THOMAS | | Transporter | New York Post | I - Insert | 8 | | |
| 9 | HOM, JOHN | | Feeder | New York Post | | 8 | | |
| 10 | JOHNSON, ROSARIO | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | KRUGLICK, GEORGE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | LEE, EVA | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | LOSITO, GERALD, SR | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | LYNCH, COLLEEN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.8 | |
| 15 | RECUPERO, G | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | SALVATORE, ANTHONY | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | SANCHEZ, JOSEPH | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | |
| 20 | SMITH, ANDRE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 21 | STALLWORTH, JOHNNIE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 25 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 26 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 27 | WONG, KAI JR | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |

NYP 06093

| Day of Week | Tuesday |
| Work Date | 11/27/07 |
| Off Time | |

**November 27, 2007**
**Tuesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| Total Hours | 11 | 0 |
| | 88 | |

| | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | | |
| 2 | BROUSSARD, PIERRE | | Other | New York Post | I - Insert | 8 | | |
| 3 | FARRANTO, PETER | | Transporter | New York Post | I - Insert | 8 | | |
| 4 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 5 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 6 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 7 | SAGLEMBENI, THO. JR | | Leadman | Commercial | I - Insert | 8 | | |
| 8 | SANCHEZ, JOSEPH | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 9 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | WALKER, RICHARD | | Other | Commercial | I - Insert | 8 | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |

NYP 06094

Day of Week: Wednesday
Work Date: 11/28/07

**November 28, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg 45 | OT |
| Total Hours 360 | 45 | 21 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Feeder | Commercial | I - Insert | | | |
| 2 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 4 | BROUSSARD, KENNETH | | A/F | New York Post | I - Insert | 8 | 0.5 | |
| 5 | BROUSSARD, PIERRE | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 5 | |
| 6 | CARAVELLA, MICHAEL | | Combi-Stack | Commercial | I - Insert | 8 | 0.5 | |
| 7 | CARROLL, TODD | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 8 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 9 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 10 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | FALCO, MICHAEL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 14 | FALCO, TAYLOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | FARLESE, ROBERT | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 16 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 17 | GANGI, THOMAS | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 18 | GISONDA, STEPHEN | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 19 | HOGAN, MICHAEL | | Other | New York Post | I - Insert | 8 | 1.5 | |
| 20 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | JACKSON, ALICIA | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | JOHNSON, ROSARIO | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 23 | LONGO, JARED | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 24 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 25 | PANZINI, MICHAEL A. | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06095

| Day of Week | Wednesday |
|---|---|
| Work Date | 11/28/07 |
| Off Time | |

**November 28, 2007**
**Wednesday**
**Dayside Sign-In Sheet**

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 45 | 21 |
| Total Hours | 360 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Hours Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 26 | RECUPERO, ROBBY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 29 | RODRIGUEZ, JOSE R. JR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 30 | RUTIGLIANO, GIAMBATTISTA | | Buffer | Commercial | I - Insert | 8 | 0.5 | |
| 31 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 32 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 33 | SAGLEMBENI, THO. JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | SANCHEZ, JOSEPH | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 35 | SANCHEZ, MATTHEW | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 36 | SMITH, ANDRE | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 37 | SULLIVAN, CHRISTOPHER | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 38 | TAKEALL, RUSSELL W | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | TANNENBAUM, PHILIP | | Comb-Stack | Commercial | I - Insert | 8 | | |
| 40 | TORTORELLO, JOSEPH | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 41 | VALENTINE, JAMES | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | VARGA, ZOLTAN | | A/F | Pre-Pack | SP - Sun Pack | 8 | 3 | |
| 43 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 44 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 45 | ZATOREN, PAUL | | Transporter | New York Post | I - Insert | 8 | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |

| Day of Week | Thursday |
|---|---|
| Work Date | 11/29/07 |
| Off Time | |

**November 29, 2007**
**Thursday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| 52 | 52 | |
| Total Hours | 416 | 35.75 |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | | |
| 1 | ABRAHAM, ERIK | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 2 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 3 | AMBROSE, ANTHONY | | Combi-Stack | Pre-Pack | SP - Sun Pack | | | |
| 4 | BADR, ZEINAB | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 5 | BEITCHMAN, MICHAEL | | S/B | Pre-Pack | SP - Sun Pack | 8 | | |
| 6 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 7 | BROUSSARD, KENNETH | | A/F | New York Post | SP - Sun Pack | 8 | 0.5 | |
| 8 | BROUSSARD, PIERRE | | Leadman | New York Post | I - Insert | 8 | 5 | |
| 9 | CARAVELLA, MICHAEL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 10 | CARROLL, TODD | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 11 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 12 | DAVID, CAESAR | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 13 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 14 | DOWD, KEVIN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 15 | FALCO, TAYLOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 16 | FARRANTO, PETER | | Combi-Stack | Commercial | SP - Sun Pack | 8 | | |
| 17 | FRAZIER, BRIAN K. | | Feeder | Pre-Pack | I - Insert | 8 | | |
| 18 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 19 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 20 | GISONDA, STEPHEN | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | |
| 21 | GORDON, TREVOR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 22 | HOM, JOHN | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 23 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 24 | JOHNSON, ROSARIO | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 25 | KAUFMAN, DAVID | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |

NYP 06097

Day of Week: Thursday  
Work Date: 11/29/07  
Off Time:

November 29, 2007  
Thursday  
Dayside Sign-In Sheet

| OVERALL | | Reg | OT |
|---|---|---|---|
| # Shifts | | 52 | 35.75 |
| Total Hours | | 416 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Addt'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 26 | KRUGLICK, GEORGE | | Other | Pre-Pack | SP - Sun Pack | 8 | | |
| 27 | LEE, EVA | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 28 | LONGO, JARED | | Combi-Stack | Commercial | I - Insert | 8 | | |
| 29 | LOSITO, GERALD, SR. | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 2.5 | |
| 30 | LYNCH, COLLEEN | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 2 | |
| 31 | MCCOY, JUSTIN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 32 | O'CONNOR, BERNARD P. | | Buffer | Commercial | I - Insert | 8 | | |
| 33 | PANZINI, MICHAEL A. | | Buffer | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 34 | POLLIZZOTTO, MICHAEL | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 0.5 | |
| 35 | RECUPERO, G | | Other | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 36 | RODRIGUEZ, JOSE,R,JR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 37 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 38 | SAGLEMBEN, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | SAGLEMBENI, THO, JR. | | Leadman | Commercial | I - Insert | 8 | 1.5 | |
| 41 | SANCHEZ, JOSEPH | | Other | Commercial | I - Insert | 8 | | |
| 42 | SMITH, ANDRE | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 43 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 44 | SULLIVAN, CHRISTOPHER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 45 | TAKEALL, RUSSELL W | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 46 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | 4.5 | |
| 47 | TORTORELLO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 48 | VALENTINE, JAMES | | A/F | Pre-Pack | SP - Sun Pack | 8 | 5.5 | |
| 49 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1.5 | |
| 50 | WONG, KWAI-CHUN | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |

Day of Week: Thursday
Work Date: 11/29/07
Off Time:

## November 29, 2007
## Thursday
## Dayside Sign-In Sheet

| OVERALL | | |
|---|---|---|
| # Shifts | 52 | Reg |
| Total Hours | 416 | OT 35.75 |

|  | Employee Name | Signature | Job Description: Other | Products: Pre-Pack | Shift: SP - Sun Pack / I - Insert | Hours: Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 51 | WONG, TONY |  |  |  |  | 8 |  |  |
| 52 | ZATOREN, PAUL |  | Transporter | New York Post | I - Insert | 8 | 2.25 |  |
| 53 |  |  |  |  |  |  |  |  |
| 54 |  |  |  |  |  |  |  |  |
| 55 |  |  |  |  |  |  |  |  |
| 56 |  |  |  |  |  |  |  |  |
| 57 |  |  |  |  |  |  |  |  |
| 58 |  |  |  |  |  |  |  |  |
| 59 |  |  |  |  |  |  |  |  |
| 60 |  |  |  |  |  |  |  |  |
| 61 |  |  |  |  |  |  |  |  |
| 62 |  |  |  |  |  |  |  |  |
| 63 |  |  |  |  |  |  |  |  |
| 64 |  |  |  |  |  |  |  |  |
| 65 |  |  |  |  |  |  |  |  |
| 66 |  |  |  |  |  |  |  |  |
| 67 |  |  |  |  |  |  |  |  |
| 68 |  |  |  |  |  |  |  |  |
| 69 |  |  |  |  |  |  |  |  |
| 70 |  |  |  |  |  |  |  |  |
| 71 |  |  |  |  |  |  |  |  |
| 72 |  |  |  |  |  |  |  |  |
| 73 |  |  |  |  |  |  |  |  |
| 74 |  |  |  |  |  |  |  |  |
| 75 |  |  |  |  |  |  |  |  |
| 76 |  |  |  |  |  |  |  |  |
| 77 |  |  |  |  |  |  |  |  |
| 78 |  |  |  |  |  |  |  |  |
| 79 |  |  |  |  |  |  |  |  |

**November 30, 2007**
**Friday**
**Dayside Sign-In Sheet**

| OVERALL | | |
|---|---|---|
| # Shifts | Reg | OT |
| 49 | 49 | 33.25 |
| Total Hours | 392 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AGOSTA, PETER | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 2 | BEITCHMAN, MICHAEL | | 5/B | Pre-Pack | SP - Sun Pack | 8 | | 1.5 | |
| 3 | BILITY, PHYLLIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 2.5 | |
| 4 | BROUSSARD, ANTUM B | | Buffer | Pre-Pack | SP - Sun Pack | 8 | | | 1 |
| 5 | BROUSSARD, KENNETH | | A/F | New York Post | SP - Sun Pack | 8 | | 0.5 | |
| 6 | BROUSSARD, PIERRE | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | 4 | |
| 7 | CARAVELLA, MICHAEL | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1.5 | |
| 8 | CASTELLANI, CARLO D | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 9 | CORDERO, JASON | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 10 | DAVID, CAESAR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 11 | DELLATACOMA, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 12 | DELLATACOMA, NICHOLAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 13 | DOORNICK, KEVIN L | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 14 | DOWD, KEVIN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 15 | ECONOMOS, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 3 | |
| 16 | GANGI, ANTHONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 17 | GANGI, THOMAS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 18 | GISONDA, STEPHEN | | Material Hand. | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 19 | GORDON, TREVOR | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 20 | HAMILTON, MARIA NATALIE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 21 | HOM, JOHN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 22 | JACKSON, ALICIA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 23 | JOHNSON, ROSARIO | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 24 | KRUGLICK, GEORGE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | | |
| 25 | LEE, EVA | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 26 | LONGO, JARED | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |
| 27 | LOSITO, GERALD, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | 1 | |
| 28 | LYNCH, COLLEEN | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | 3 | |
| 29 | OATES, ERIN | | Comb-Stack | Pre-Pack | SP - Sun Pack | 8 | | | |

November 30, 2007
Friday
Dayside Sign-In Sheet

Day of Week: Friday
Work Date: 11/30/07
Off Time:

| OVERALL | Reg | OT |
|---|---|---|
| # Shifts | 40 | 33.25 |
| Total Hours | 392 | |

| # | Employee Name | Signature | Job Description | Products | Shift | Regular hrs | Add'l OT | Extra Shift |
|---|---|---|---|---|---|---|---|---|
| 30 | OCONNOR, BERNARD P. | | Butler | Pre-Pack | SP - Sun Pack | 8 | | |
| 31 | PANZINI, MICHAEL A. | | Material Hand. | | SP - Sun Pack | 8 | 1.5 | |
| 32 | RECUPERO, G | | | | | | | |
| 33 | RODRIGUEZ, IRIS | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 34 | RODRIGUEZ, JESSE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 35 | RODRIGUEZ, JOSE,R.JR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 36 | RUSSO, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1 | |
| 37 | RUTIGLIANO, GIAMBATTISTA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 1 | |
| 38 | SAGLEMBENI, JENNA | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 39 | SAGLEMBENI, MICHELLE | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 40 | SAGLEMBENI, THO ,JR. | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 41 | SANCHEZ, JOSEPH | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 42 | SANCHEZ, MATTHEW | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 43 | SMITH, ERNEST | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 44 | TAKEALL, RUSSELL W | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | | |
| 45 | TANNENBAUM, PHILIP | | Leadman | Pre-Pack | SP - Sun Pack | 8 | | |
| 46 | WALKER, RICHARD | | Feeder | Pre-Pack | SP - Sun Pack | 8 | 4 | |
| 47 | WONG, KAI YEE, SR | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 48 | WONG, TONY | | Feeder | Pre-Pack | SP - Sun Pack | 8 | | |
| 49 | ZATOREN, PAUL | | Combi-Stack | Pre-Pack | SP - Sun Pack | 8 | 1 | |
| 50 | | | Transporter | New York Post | SP - Sun Pack | 8 | 1.76 | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |

NYP 06101